**Lesly Xiomara VILLEDA–MELARA; et al., Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 07–72160.**

United States Court of Appeals, Ninth Circuit.

Submitted April 20, 2011.[*]

Filed May 4, 2011.

Lesly Xiomara Villeda–Melara, Lynnwood, WA, pro se.

Catherine S. Willmore, Seattle, WA, for Petitioners.

Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Vanessa O. Lefort, Aviva L. Poczter, Patricia A. Smith, U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, WWS–District Counsel, Immigration and Naturalization Service, Office of the District Counsel, Seattle, WA, for Respondent.

Before: RYMER, THOMAS, and PAEZ, Circuit Judges.

MEMORANDUM [**]

Lesly Xiomara Villeda–Melara, Karla Yolanda Villeda–Melara, Seila Zulema Villeda–Melara, and Carmen Maria Villeda–Melara, all natives and citizens of Honduras, petition for review of the Board of Immigration Appeals' ("BIA") order dismissing their appeal from an immigration judge's decision denying their applications for asylum and withholding of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence, *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir.2006), and we deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's finding that Karla and Lesly failed to establish past persecution or a well-founded fear of persecution on account of a protected ground. *See Parussimova v. Mukasey*, 555 F.3d 734, 740–41 (9th Cir. 2009) ("[t]he Real ID Act requires that a protected ground represent 'one central reason' for an asylum applicant's persecution"). Petitioners' contention that they

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

are members of a particular social group comprised of "young women opposed to gang violence" was not raised to the agency. *See Velasco–Cervantes v. Holder,* 593 F.3d 975, 978 n. 3 (9th Cir.2010) (no jurisdiction to review unexhausted political opinion claim). In addition, we lack jurisdiction to review any challenge to the agency's denial of Seila's and Carmen's asylum applications because they did not exhaust the issues before the BIA. *See Barron v. Ashcroft,* 358 F.3d 674, 677–78 (9th Cir.2004). Accordingly, the petitioners' asylum claims fail.

Because petitioners failed to meet the lower burden of proof for asylum, their claims for withholding of removal necessarily fail. *See Zehatye,* 453 F.3d at 1190.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**